### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| MOM CA Investco LLC, *et al.*,[1] | Case No. 25-10321 (BLS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Monica Balos, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On August 19, 2025, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Order Dismissing Chapter 11 Cases** (Docket No. 769)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced document via electronic service.

Dated: August 20, 2025

*Monica Balos*
Monica Balos

State of Colorado      )
                       ) SS.
County of Arapahoe     )

Subscribed and sworn before me this 20th day of August 2025 by Monica Balos.

*Danielle Harnden*
(Notary's official signature)

DANIELLE HARNDEN
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20224038481
MY COMMISSION EXPIRES 2026-10-04

---

[1] The Debtors in these chapter 11 proceedings, together with the last four digits of each Debtor's federal tax identification number, are: MOM CA Investco LLC [6263], MOM AS Investco LLC [6049], MOM BS Investco LLC [6180], Retreat at Laguna Villas, LLC [2046], Sunset Cove Villas, LLC [9178], Duplex at Sleepy Hollow, LLC [9237], Cliff Drive Properties DE, LLC [0893], 694 NCH Apartments, LLC [0318], Heisler Laguna, LLC [4709], Laguna Festival Center, LLC [4073], 891 Laguna Canyon Road, LLC [0647], 777 AT Laguna, LLC [8715], Laguna Art District Complex, LLC [8316], Tesoro Redlands DE, LLC [2764], Aryabhata Group LLC [7332], Hotel Laguna, LLC [9580], 4110 West 3rd Street DE, LLC [8641], 314 S. Harvard DE, LLC [2057], Laguna HI, LLC [6408], Laguna HW, LLC [9470], The Masters Building, LLC [6134], and 837 Park Avenue, LLC [3229]. The Debtors' headquarters are located at 520 Newport Center Drive, Suite 480, Newport Beach, CA 92660. For purposes of this representation, Hotel Laguna, LLC is represented solely by Potter Anderson & Corroon LLP and is not represented by Buchalter, A Professional Corporation.

# **Exhibit A**



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 247 Hotels Beverage LLC, Mohammad Honarkar, Does | | 520 Newport Center Drive | Suite 520 | Newport Beach | CA | 92660 |
| 3331 Royal Hawaiian LLC | | 331 N Coast Hwy | | Laguna Beach | CA | 92651 |
| 4 Seasons Air, Inc. | | 8585 Katella Ave | | Stanton | CA | 90680 |
| 4G Wireless, Inc. | | 303 Broadway Street 104-155 | | Laguna Beach | CA | 92651 |
| 4G Wireless, Inc. | c/o Polsinelli PC | Attn: Christopher A. Ward | 222 Delaware Avenue  1101 | Wilmington | DE | 19801 |
| Aceves, Angel | | Address Redacted | | | | |
| Aceves, Maximo | | Address Redacted | | | | |
| Aceves, Mia | | Address Redacted | | | | |
| Acosta Alvarez, Jose | | Address Redacted | | | | |
| Acrisure Southwest Partners Insurance Services, LLC | | 100 Ottawa Ave SW | | Grand Rapids | MI | 49503-5087 |
| Acrisure Southwest Partners Insurance Services, LLC | | 27001 Agoura Rd, Ste 300 | | Calabasas | CA | 91301 |
| Adams, Blancy | | Address Redacted | | | | |
| Aguayo, Alexandra | | Address Redacted | | | | |
| Aguilar, Jose | | Address Redacted | | | | |
| Aguilar, Noah | | Address Redacted | | | | |
| Ahmadi, Binara | | Address Redacted | | | | |
| Ahmadi, Yusra | | Address Redacted | | | | |
| Aiono, Alianamarie | | Address Redacted | | | | |
| Aiono, Bronx | | Address Redacted | | | | |
| Aiono, Channaya | | Address Redacted | | | | |
| Albarran II, Steven D. | | Address Redacted | | | | |
| Albright, Jeshua | | Address Redacted | | | | |
| Albright, Kaylie | | Address Redacted | | | | |
| Aldana, Luis | | Address Redacted | | | | |
| Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Matthew J. Marino | 600 West Broadway | 27th Floor | San Diego | CA | 92101-0903 |
| Allied Universal | | 450 Exhange | | Irvine | CA | 92602 |
| Alsco Inc. | | 1750 S Zeyn St | | Anaheim | CA | 92802 |
| Alsco Inc. | | PO BOX 8307 | | Anaheim | CA | 92812 |
| Amarpreet S. Malik and Bhupinder K. Malik | | Address Redacted | | | | |
| Amarpreet Singh Malik | | Address Redacted | | | | |
| Ambrose, Kevin | | Address Redacted | | | | |
| Andrew Stupin | | Address Redacted | | | | |
| Andrew Stupin | | Address Redacted | | | | |
| Andrew Stupin (individually) and The Stupin Family Trust Dated April 3, 2009 | | Address Redacted | | | | |
| Anwa, Ikenna | | Address Redacted | | | | |
| Aranelli Design LLC | | 345 N Coast Hwy | | Laguna Beach | CA | 92651 |
| Ardestani, Arman | | Address Redacted | | | | |
| Arellano, Oscar | | Address Redacted | | | | |
| Armstrong, Jennifer | | Address Redacted | | | | |
| Armstrong, Jesse | | Address Redacted | | | | |
| Arriaga, Augusto | | Address Redacted | | | | |
| Asher, Sharon | | Address Redacted | | | | |
| Associated Microbreweries | | 9675 Scranton Rd | | San Diego | CA | 92121 |
| Azlvyan, Arpine | | Address Redacted | | | | |
| Banc of California, successor-in-interest to Banc of California, National Association | c/o Pachulski Stang Ziehl & Jones LLP | Attn: James E. O'Neill | 919 North Market Street, 17th Floor | Delaware | DE | 19801 |
| Baptiste, Xavier | | Address Redacted | | | | |
| Barajas, Natalie S. | | Address Redacted | | | | |
| Barban, Lizeth | | Address Redacted | | | | |
| Basil, Angelo | | Address Redacted | | | | |
| Basil, Beverly'Ann | | Address Redacted | | | | |
| Basil, Jennifer | | Address Redacted | | | | |
| Battikty, Rony | | Address Redacted | | | | |
| Berkley, Melanie E. | | Address Redacted | | | | |
| Beverly, Cornelius G. | | Address Redacted | | | | |
| Bhajneet S. Malik and Natasha Kaur | | Address Redacted | | | | |
| Bhajneet Singh Malik | | 2829 N San Fernando Rd | Unit 101 | Los Angeles | CA | 90065 |
| Bhajneet Singh Malik | | Address Redacted | | | | |
| Bolden- Theil, Yolanda | | Address Redacted | | | | |
| Bolden- Theil, Yolanda | | Address Redacted | | | | |
| Bostwick, Nikki | | Address Redacted | | | | |
| Boswell, Ava | | Address Redacted | | | | |
| Bourhan, Lila | | Address Redacted | | | | |

In re: MOM CA Investco LLC, et al..
Case No. 25-10321 (BLS)

1 of 10



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Bowden, Aleyah | | Address Redacted | | | | |
| Bowden, Sonny | | Address Redacted | | | | |
| Boyd, Cameron | | Address Redacted | | | | |
| BPM LLP | | PO Box 8580 | | Pasadena | CA | 91109-8606 |
| Brashears Agency LP | | 3020 De La Vina St | | Santa Barbara | CA | 93105 |
| Brooks, Tawshuna | | Address Redacted | | | | |
| Brownie, Jahir | | Address Redacted | | | | |
| Brownie, Jhasias | | Address Redacted | | | | |
| Brownie, Trinity | | Address Redacted | | | | |
| Bryson Casualty | Attn: Greg D. Pyle | 3777 Long Beach Blvd | 5th Fl | Long Beach | CA | 90807 |
| Bryson Casualty | Attn: Greg D. Pyle | 3777 Long Beach Blvd | 5th Flr | Long Beach | CA | 90807 |
| Bryson Casualty Company | Attn: Greg D. Pyle | 3777 Long Beach Blvd | 5th Fl | Long Beach | ca | 90807 |
| Burnett II, Akeem | | Address Redacted | | | | |
| C T Corporation System, As Representative | Attn: Sprs | 330 N Brand Blvd, Suite 700 | | Glendale | CA | 91203 |
| Calderon, Anna L. | | Address Redacted | | | | |
| California Department of Tax and Fee Administration | Attn: Collections Support Bureau, MIC: 29 | PO Box 942879 | | Sacramento | CA | 94279-0029 |
| California Department of Tax and Fee Administration | c/o Collections Support Bureau | 651 Bannon St | Ste 100 | Sacramento | CA | 95811-0356 |
| California Franchise Tax Board | c/o Bankruptcy Section MS A340 | PO Box 942840 | | Sacramento | CA | 940240 |
| Campbell, William | | Address Redacted | | | | |
| Campos, Rogeri | | Address Redacted | | | | |
| Cantor Group IV LLC | Attn: Jeremy H. Rothstein | 16000 Ventura Blvd | Suite 1000 | Encino | CA | 91436 |
| Capital Insurance Group | | PO Box 3110 | | Monterey | CA | 93942-3110 |
| Capitol Corporate Services, Inc. | | L-4361 | | Columbus | OH | 43260 |
| Carl's Laundry Repair Inc | | 15804 Arminta St | | Van Nuys | CA | 91406 |
| Castaneda Morantes, David | | Address Redacted | | | | |
| Cayetano, Homero | | Address Redacted | | | | |
| Cedar Advance LLC | | 2917 Avenue I | | Brooklyn | NY | 11210 |
| Cervantes, Lorenzo | | Address Redacted | | | | |
| CGS3 Law | Attn: Dorothy Groza | 12750 High Bluff Dr, Suite 250 | | San Diego | CA | 92130 |
| Channey, Carolyn Camille | | Address Redacted | | | | |
| Chapel, Andrew | | Address Redacted | | | | |
| Chau Khac Ngoc Nguyen, Duy Huynh Doan Pham, Diem Nguyen, dba Luxe Elle Nail Boutique, et al. | c/o Freeman & Associates, ALC | Attn: Peter C. Freeman | 384 Forest Ave  23A | Laguna Beach | CA | 92651 |
| Chefs' Warehouse | Attn: Courtney B. Denkovich | 100 East Ridge Road | | Ridgefield | CT | 06877 |
| Chelucas Landscaping, Inc. | | 12240 Choisser Road | | Garden Grove | CA | 92840 |
| Childs, Michael | | Address Redacted | | | | |
| Chinas Nolasco, Maria Jose | | Address Redacted | | | | |
| Chow, Heria M | | Address Redacted | | | | |
| City of Laguna Beach | c/o City Attorney's Office | 505 Forest Ave | | Laguna Beach | CA | 92651 |
| City of Redlands | | 35 Cajon St Ste 15A | | Redlands | CA | 92373 |
| Clark, Adrian | | Address Redacted | | | | |
| Clark, Matthew | | Address Redacted | | | | |
| Coastline Loans LLC | | 215 5th Street | Suite A | Huntington Beach | CA | 92648 |
| Coastline Loans LLC | | 520 Newport Center Dr | Ste 480 | Newport Beach | CA | 92660 |
| Coastline Loans LLC | c/o Prenovost, Normandin, Dawe & Rocha, APC | Attn: Tom R. Normandin | 2122 North Broadway  200 | Santa Ana | CA | 92706-2614 |
| Coastline Loans, LLC | | 215 5th St | Suite A | Huntington Beach | CA | 92648 |
| Cohen Law Group, APC | Attn: Marc  Cohen,  Esq. | 541 S Spring St | Suite 1208 | Los Angeles | CA | 90013 |
| Coleman, Rebecca J | | Address Redacted | | | | |
| Collins, Shobian | | Address Redacted | | | | |
| Collura Holdings Inc. | | 13185 Jamboree Road | | Tustin | CA | 92782 |
| Continuum Analytics, Inc. | Attn: Mahender Makhijani | 520 Newport Center Drive, Suite 480 | | Newport Beach | CA | 92660 |
| Contreras, David M | | Address Redacted | | | | |
| Coronado , Mazy | | Address Redacted | | | | |
| Coronado , Tobi | | Address Redacted | | | | |
| Corporate Filings LLC | | 30 North Gould Street | Suite 7001 | Sheridan | WY | 82801 |
| Corporation Service Company | | 801 Adlai Stevenson Dr | | Springfield | IL | 62703-4261 |
| Courser, Casey | | Address Redacted | | | | |
| Cox Communications | | 26911 Aliso Creek Rd | | Aliso Viejo | CA | 92656 |
| Cox Communications | | 6205-B Peachtree Dunwoody Rd NE | | Atlanta | GA | 30328 |
| Cox, Lincoln | | Address Redacted | | | | |
| Cox, Olivia | | Address Redacted | | | | |
| Coxcahoa, Cesar | | Address Redacted | | | | |
| Cozzini Bros | | 511 Harbor Blvd Ste D | | La Habra | CA | 90631 |
| CR&R Incorporated | | 11292 Western Ave | | Stanton | CA | 90680 |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CR&R Incorporated | | PO Box 7096 | | Pasadena | CA | 91109-9952 |
| Croitoru, Marius Sebastian | | Address Redacted | | | | |
| Cruz Oltehua, Fredy | | Address Redacted | | | | |
| Cruz Velasquez, Kaylie J | | Address Redacted | | | | |
| CS Disco, Inc. | | 111 Congress Avenue | Suite 900 | Austin | TX | 78701 |
| Cuellar Martinez, Edwin Geovany | | Address Redacted | | | | |
| Currie, Malakhai | | Address Redacted | | | | |
| Currie, Truth | | Address Redacted | | | | |
| Currie, Uriah | | Address Redacted | | | | |
| Dailey, Dana | | Address Redacted | | | | |
| Dalis, Eleni | | Address Redacted | | | | |
| Daniels, Ivy | | Address Redacted | | | | |
| Dauntless Capital Partners LLC | | 385 N Coast Hwy | Unit A - B | Laguna Beach | CA | 92651 |
| Dauntless Capital Partners LLC | Attn: Cramer Williams | 2700 Post Oak Boulevard | Floor 21 | Houston | TX | 77056 |
| Dauntless Capital Partners LLC | Attn: Jennifer M. McLemore, Williams Mullen & John W. Vantine | 200 South 10th Street | Suite 1600 | Richmond | VA | 23219 |
| Davis, Spencer W | | Address Redacted | | | | |
| De Anda, Vincent | | Address Redacted | | | | |
| Dean, Carrie A. | | Address Redacted | | | | |
| Deba Shyam | | 520 Newport Center Drive | Suite 480 | Newport Beach | CA | 92660 |
| DeJan, Ella | | Address Redacted | | | | |
| Delaware State Treasury | | 820 Silver Lake Blvd | Suite 100 | Dover | DE | 19904 |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Destination Concepts Inc. | | 2620 Financial Court | Suite 101 | San Diego | CA | 92117 |
| Dewing, Vanessa | | Address Redacted | | | | |
| Diaz, Daniel | | Address Redacted | | | | |
| Diaz, Linda | | Address Redacted | | | | |
| Diaz-Verduzco, Jesus A. | | Address Redacted | | | | |
| Dickens, Carlisha | | Address Redacted | | | | |
| DIG PFSS LBCP Holding Company, LLC | c/o Allen Matkins Leck Gamble Mallory & Natsis | Attn: David Zero and Michael Robert Farrell | 865 S. Figueroa St  2800 | Los Angeles | CA | 90071 |
| DIG PFSS LBCP Holding Company, LLC | c/o Much Shetlist, PC | Attn: Isaac R. Zfaty v. Ryan Neil Burns | 660 Newport Center Dr  900 | Newport Beach | CA | 92660 |
| DIG PFSS LBCP Holding Company, LLC | c/o Sheppard, Mullin, Richter & Hampton LLP | Attn: Todd E. Lundell, Alan H. Martin, Chris D. Lawrence, Isaiah Zachary Weedn | 650 Town Center Dr  10th Floor | Costa Mesa | CA | 92626 |
| Diosdado, Yeshua | | Address Redacted | | | | |
| Dunham-Brown, Wesley L | | Address Redacted | | | | |
| Duran, Jesus | | Address Redacted | | | | |
| E and J Produce LLC | | 1814 17th St | | Santa Monica | CA | 90404 |
| E.W. Merritt Farms [Merritt Farms] | Attn: Earl Merritt | 11188 Rd 192 | | Porterville | CA | 93257-9302 |
| E.W. Merritt Farms [Merritt Farms] | Attn: Riley C Walter | 265 E River Park Cir | Ste 310 | Fresno | CA | 93720 |
| Eco Sanitary Supplies, Inc. | | 14423 Marquardt Ave | | Santa Fe Springs | CA | 90670 |
| Eleni Frousiakis Dalis | | Address Redacted | | | | |
| Employment Development Department | | 722 Capitol Mall | | Sacramento | CA | 95814 |
| Employment Development Department | c/o Bankruptcy Group MIC 92E | PO Box 826880 | | Sacramento | CA | 94280-0001 |
| Enterprise Bank & Trust | Attn: David L. Going | 7700 Forsyth Blvd., Suite 1800 | | St. Louis | MO | 63105 |
| Enterprise Bank & Trust | Attn: Jon D. Hustedt | 105 N. Meramec Street | | Clayton | MO | 63105 |
| Enterprise Bank & Trust | Attn: Jon D. Hustedt | 150 N. Meramec Street | | Clayton | MO | 63105 |
| Enterprise Bank & Trust | Attn: Jon D. Hustedt | 150 N. Meramec Street | 7700 Forsyth Blvd., Suite 1800 | Clayton | MO | 63105 |
| Enterprise Bank/First Choice Bank | | 17785 Center Court Drive N. | | Cerritos | CA | 90703 |
| Eric Bostwick, et al. | c/o Halpern May Ybarra Gelberg LLP | 600 W Broadway | Suite 1060 | San Diego | CA | 92101 |
| Eric Bostwick, et al. | c/o Halpern, May, Ybarra, Gelberg LLP | Attn: Aaron May, Esq., Joseph Ybarra, Esq., Abigail E. Marion, Esq., and Thomas Rubinsky, Esq. | 550 S Hope St  2330 | Los Angeles | CA | 90071 |
| Eric Bostwick, et al. | c/o Law Offices of Ronald Richards & Associates | PO Box 11480 | | Beverly Hills | CA | 90213 |
| Escalante, David A. | | Address Redacted | | | | |
| Escalante, Rachel D. | | Address Redacted | | | | |
| Escobedo, Brandon | | Address Redacted | | | | |
| Escobedo, Nathon | | Address Redacted | | | | |
| Espiritu Rafael, Javier | | Address Redacted | | | | |
| Everyday Lux | | 50-855 Washington Street Suite 2C | | La Quinta | CA | 92253 |
| Fedorco, Charles | | Address Redacted | | | | |
| Felix, Kiana | | Address Redacted | | | | |
| Fenn Termite & Pest Control | | 7322 Walnut Ave | | Buena Park | CA | 90620 |
| Festival of Arts Laguna Beach | | 650 Laguna Canyon Rd | | Laguna Beach | CA | 92651 |
| Festival of Arts of Laguna Beach | | 650 Laguna Canyon Road | | Laguna Beach | CA | 92651 |

In re: MOM CA Investco LLC, et al..
Case No. 25-10321 (BLS)

3 of 10



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Festival of Arts of Laguna Beach, a California noprofit corporation | Attn: Michelle Reindl | 650 Laguna Canyon Rd. | | Laguna Beach | CA | 92651 |
| Festival of Arts of Laguna Beach, Mark Orgill, Fredrick L. Sattler, et al. | | 650 Laguna Canyon Rd | | Laguna Beach | CA | 92651 |
| Fifth Third Bank, National Association | | 38 Fountain Square Plaza | | CIncinnati | OH | 45236 |
| Flashman Design, Inc. | | 817 Laguna Canyon Rd | | Laguna Beach | CA | 92651 |
| Flores, Pablo | | Address Redacted | | | | |
| Flores, Zabdi | | Address Redacted | | | | |
| Fondren, Candace L. | | Address Redacted | | | | |
| Franchise Tax Board | | PO Box 942867 | | Sacramento | CA | 94267-0008 |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Anthony Franklin and Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 |
| Franchise Tax Board | Attn: Anthony Franklin | PO Box 2952 | | Sacramento | CA | 95812-2952 |
| Franchise Tax Board | Attn: Kim Tho Nguyen | PO Box 2952 | | Sacramento | CA | 95812-2952 |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Rebecca Estonilo; Cathy Saechao | PO Box 2952 | Sacramento | CA | 95812-2952 |
| Francone, Michael | | Address Redacted | | | | |
| Frazier, Kevin D. | | Address Redacted | | | | |
| Fred's Glass & Mirror, Inc. | | 7726 California Avenue | | Riverside | CA | 92504 |
| Free Spirit Vacations | | 4250 N Drinkwater Blvd | Suite 300 | Scottsdale | AZ | 85251 |
| Friedrich, Jennie R. | | Address Redacted | | | | |
| Fuentes, Celeste | | Address Redacted | | | | |
| Fusion Sign & Design | | 680  Columbia Avenue | | Riverside | CA | 92507 |
| G&B Law, LLP | Attn: Jeremy H. Rothstein | 1600 Ventura Boulevard | | Encino | CA | 91436 |
| Galindo, Ricardo | | Address Redacted | | | | |
| Garcia, Leo | | Address Redacted | | | | |
| Garcia, Maria | | Address Redacted | | | | |
| Garcia, Raul | | Address Redacted | | | | |
| Gati, Jeff J. | | Address Redacted | | | | |
| Gerhardt II, David | | Address Redacted | | | | |
| Geyer, Camron | | Address Redacted | | | | |
| Gilkey, Jason L. | | Address Redacted | | | | |
| Glinka-Beeler, Jessica M | | Address Redacted | | | | |
| Glover, Darlene | | Address Redacted | | | | |
| Golden East | c/o ArentFox | Attn: Beth M. Brownstein, Brett D. Goodman, Michael Guippone, Nicholas A. Marten | 1301 Avenue of the Americas, 42nd Floor | New York | NY | 10019 |
| Gomez, Kenzo | | Address Redacted | | | | |
| Gomez, Lucio | | Address Redacted | | | | |
| Gonzales, Kaia | | Address Redacted | | | | |
| Gonzalez Guizar, Jose A | | Address Redacted | | | | |
| Gonzalez, Claudio M. | | Address Redacted | | | | |
| Gonzalez, Joshua | | Address Redacted | | | | |
| Gonzalez, Noelle | | Address Redacted | | | | |
| Gonzalez, Santiago | | Address Redacted | | | | |
| Gonzalez, Sarah | | Address Redacted | | | | |
| Gonzalez, Sophie | | Address Redacted | | | | |
| Gonzalez, Veronica | | Address Redacted | | | | |
| Granados Sarceno, Jonathan Omar | | Address Redacted | | | | |
| Grand Cap | | 561 NE 79th Street | | Miami | FL | 33138 |
| Green Farms California, LLC d/b/a Worldwide Produce | | PO Box 45399 | | Los Angeles | CA | 90054 |
| Green Farms California, LLC d/b/a Worldwide Produce | Attn: McCarron & Diess | 4530 Wisconsin Avenue, N.W. | Suite 301 | Washington | DC | 20016 |
| Gregory, Jacob | | Address Redacted | | | | |
| Gurdip S. Malik and Nirmaljeet K. Malik | | Address Redacted | | | | |
| Gurdip Singh Malik | | Address Redacted | | | | |
| Guzman, Denisse | | Address Redacted | | | | |
| Guzman, Maria G. | | Address Redacted | | | | |
| Habhab, Fadi | | Address Redacted | | | | |
| Hadler, John | | Address Redacted | | | | |
| Halder, Stella | | Address Redacted | | | | |
| Harris, Shirley M. | | Address Redacted | | | | |
| Harrison, Zade | | Address Redacted | | | | |
| HD Supply Facilities Maintenance, Ltd. | | PO Box 509058 | | San Diego | CA | 92150 |
| HD Supply Facilities Maintenance, Ltd. | Attn: Jill Hinman | 101 Riverview Pkwy | | Santee | CA | 92071 |
| Hedi Miller, dba World Newstand | | Address Redacted | | | | |
| Hernandez, Edwin | | Address Redacted | | | | |
| Hernandez, Elvis | | Address Redacted | | | | |

In re: MOM CA Investco LLC, et al..
Case No. 25-10321 (BLS)

4 of 10



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Hernandez, Harley | | Address Redacted | | | | |
| Hernandez, Pedro | | Address Redacted | | | | |
| Hernandez, Sophia | | Address Redacted | | | | |
| Hill, Canisha | | Address Redacted | | | | |
| Honarkar, Mohammad | | Address Redacted | | | | |
| Hook Private Security Service | | 12523 Limonite Ave #440-234 | | Eastvale | CA | 91752 |
| Hook Private Security Service | c/o ACS Factors | PO Box 150306 | | Ogden | UT | 84415 |
| Hopper, Lauren | | Address Redacted | | | | |
| Housing Authority of the County of San Bernardino | | 715 E Brier Dr | | San Bernardino | CA | 92408 |
| Hunton Andrews Kurth, LLP | Ann Marie Mortimer, Esq., Lawrence DeMeo, Esq., and Hakop Stepanyan, Esq. | 550 South Hope Street | Suite 2000 | Los Angeles | CA | 90071 |
| Ilumina 108 LLC | | 305 North Coast Highway Q | | Laguna Beach | CA | 92651 |
| Imtiaz, Joanna | | Address Redacted | | | | |
| Imtiaz, Joshua | | Address Redacted | | | | |
| Imtiaz, Josiah | | Address Redacted | | | | |
| Internal Revenue Service (IRS) | Attn: Centralized Insolvency Operation | 1111 Constitution Ave NW | | Washington | DC | 20224 |
| Internal Revenue Service (IRS) | Department of Treasury | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service (IRS) | Department of Treasury | PO Box 9941, Stop 6552 | | Ogden | UT | 84409-0941 |
| IPFS Corporation | | 700 Flower St, Ste 1160 | | Los Angeles | CA | 90017 |
| IPFS Corporation [Imperial PFS] | | 30 Montgomery Street | Suite 501 | Jersey City | NJ | 07302 |
| IPFS Corporation [Imperial PFS] | Attn: Lisa Renee Chandler | 30 Montgomery Street | Suite 501 | Jersey City | NJ | 07302 |
| J. L Ray Co Inc | Attn: Savanna Murphy | 1447 N El Camino Real | | San Clemente | CA | 92672 |
| Jacklin, Adam | | Address Redacted | | | | |
| JAMS, Inc. | | P.O. Box 845402 | | Los Angeles | CA | 90084 |
| Javier, Marcos | | Address Redacted | | | | |
| Javier, Roberto | | Address Redacted | | | | |
| Jenkins, Shana | | Address Redacted | | | | |
| Jimenez, Jessica | | Address Redacted | | | | |
| Jimenez, Joana | | Address Redacted | | | | |
| Jimenez, Keilani | | Address Redacted | | | | |
| Jimenez, Natalia | | Address Redacted | | | | |
| Jimenez, Samantha | | Address Redacted | | | | |
| Jones, Evelyn J. | | Address Redacted | | | | |
| Jones, Quincy | | Address Redacted | | | | |
| Jones, Reginald H. | | Address Redacted | | | | |
| Jose Luis Hernandez | | Address Redacted | | | | |
| Juarez , Olga C. | | Address Redacted | | | | |
| Judicate West | | 1851 East First Street | Suite 1600 | Santa Ana | CA | 92705 |
| Jung, Sunny | | Address Redacted | | | | |
| JVE Services | | PO Box 55706 | | Riverside | CA | 92517 |
| Kannike, Brian | | Address Redacted | | | | |
| Kannike, Paulina | | Address Redacted | | | | |
| Karen Palacios, individually, and on behalf of other aggrieved employees pursuant to the California Private Attorneys General Act | c/o Gordon Rees Scully Mansukhani LLP | Attn: Roger Mansukhani, Jillian Fairchild, Zachary Avina | 633 W Fifth St  52nd Floor | Los Angeles | CA | 90071 |
| Karen Palacios, individually, and on behalf of other aggrieved employees pursuant to the California Private Attorneys General Act | c/o Lawyers for Justice, PC | Attn: Edwin Aiwazian | 410 W Arden Ave  203 | Glendale | CA | 91203 |
| Karl Strauss Brewing co. | | 2390 E Orangewood Ave #100 | | Anaheim | CA | 92806 |
| Kebab Kurry | | 793 Laguna Canyon Rd | | Laguna Beach | CA | 92651 |
| Kebab Kurry | Laguna Art District, LLC | 775 Laguna Canyon Road | | Laguna Beach | CA | 92651 |
| Keener, Ricki | | Address Redacted | | | | |
| Keller Williams Realty N. Tustin | | 17822 E 17th St | Suite 101 | Tustin | CA | 92780 |
| Kelly, Sandra C. | | Address Redacted | | | | |
| Keyser, Alexandra | | Address Redacted | | | | |
| Kitchen in the Canyon | Laguna Festival Center, LLC | 805-859 Laguna Canyon Dr | 841, 843, 845 | Laguna Beach | CA | 92651 |
| La Tour Builders Inc | | 23362-G Via Fabricante | | Mission Viejo | CA | 92691 |
| Laguna Beach Ales and Lagers LLC | Attn: Brent Reynard | 859 Laguna Canyon Road | | Laguna Beach | CA | 92651 |
| Laguna Beach Ales and Lagers LLC | c/o Stradling Yocca Carlson & Rauth LLP | 10100 N Santa Monica Blvd, Suite 1450 | | Los Angeles | CA | 90067 |
| Laguna Beach Company | Hotel Laguna, LLC | 425 & 541 S Coast Hwy | | Laguna Beach | CA | 92651 |
| Laguna Beach Company, Inc. | c/o 4G Wireless, Inc. | 303 Broadway Street 104-155 | | Laguna Beach | CA | 92651 |
| Laguna Beach Company, Inc. | c/o Polsinelli PC | Attn: Christopher A. Ward | 222 Delaware Avenue  1101 | Wilmington | DE | 19801 |
| Laguna Candles LLC | | 23501 Ridge Route Dr | Unit G | Laguna Hills | CA | 92653 |
| Laguna Lounge Concepts LLC | c/o Freeman & Associates, ALC | Attn: Peter C. Freeman | 19363 Williamette Dr | West Linn | OR | 97068-2010 |

In re: MOM CA Investco LLC, et al..
Case No. 25-10321 (BLS)

5 of 10



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Laguna Lounge Concepts LLC | c/o Stradling Yocca Carlson & Rauth A.P.C. | Attn: Jason Anderson | 660 Newport Center Dr  1600 | Newport Beach | CA | 92660 |
| Laguna Parking Co LLC | | 22771 Bayfront Lane | | Lake Forest | CA | 92630 |
| Lagunas Garcia, Jesus Javier | | Address Redacted | | | | |
| Lahijani, Larissa | | Address Redacted | | | | |
| Latorre, Joseph P. | | Address Redacted | | | | |
| Law Offices of Ronald Richards & Associates, A.P.C. | Attn: Ronald Richards | PO Box 11480 | | Beverly Hills | CA | 90213 |
| Lcc Warehouse I LLC | c/o Loancore Capital | 55 Railroad Avenue, Suite 100 | | Greenwich | CT | 06830 |
| Lee, Jung Je | | Address Redacted | | | | |
| Lincoln, Ireland | | Address Redacted | | | | |
| Lincoln, Luke | | Address Redacted | | | | |
| Lincoln, Penelope | | Address Redacted | | | | |
| llumina 108 | | 305 N Coast Hwy | Unit Q | Laguna Beach | CA | 92651 |
| Loancore Capital Credit Reit LLC | c/o Loancore Capital | 55 Railroad Avenue, Suite 10 | | Greenwich | CT | 06830 |
| Lone Oak Fund, LLC | Attn: Samantha Navarro | 11611 San Vicente Blvd | #640 | Los Angeles | California | 90049 |
| Lone Oak Fund, LLC | Attn: Samantha Navarro | PO Box 491457 | 11611 San Vicente Blvd  640 | Los Angeles | CA | 90049 |
| Lone Oak Fund, LLC | Attn: Simon Aron | 11400 W Olympic Blvd | 9th Floor | Los Angeles | CA | 90064 |
| Lopez Perez, Miguel Angel | | Address Redacted | | | | |
| Lopez, Luis H. | | Address Redacted | | | | |
| Lopez, Sylvia E. | | Address Redacted | | | | |
| LuxeElle Nail Boutique | Attn: Chau Khac Ngoc Nguyen, Duy Huynh Doan Pham, Diem Nguyen, et al. | 90 S Coast Hwy | | Laguna Beach | CA | 92651 |
| Macalma , Aerith | | Address Redacted | | | | |
| Macalma , Kirsten | | Address Redacted | | | | |
| Macalma, Genevieve | | Address Redacted | | | | |
| Magana, Herlindo | | Address Redacted | | | | |
| Malik Family Investments | Attn: Bhajneet Singh Malik | 2829 N San Fernando Rd, Unit 101 | | Los Angeles | CA | 90065 |
| Manzanares Julian, Israel | | Address Redacted | | | | |
| Maralan Law, P.C. | | 3080 Bristol Street | Suite 630 | Costa Mesa | CA | 92626 |
| Marshall, Jaiden | | Address Redacted | | | | |
| Marshall, Kaiden | | Address Redacted | | | | |
| Marshall, Kenneth | | Address Redacted | | | | |
| Marshall, Sandy | | Address Redacted | | | | |
| Martinez, Cristo | | Address Redacted | | | | |
| Martinez, Maria G. | | Address Redacted | | | | |
| Martinez-Garcia, Allison | | Address Redacted | | | | |
| Marula Capital Group LLC | | 1901 Avenue of the Stars | Suite 200 | Los Angeles | CA | 90067 |
| Masih, Imtiaz R. | | Address Redacted | | | | |
| Matchko, Neil | | Address Redacted | | | | |
| Matrix Construction Services | | 38810 Sky Canyon Drive | | Murrieta | CA | 92563 |
| Matties, Lucky | | Address Redacted | | | | |
| Matul, Eduardo | | Address Redacted | | | | |
| Mauger, Michael B. | | Address Redacted | | | | |
| McCall, Adrian | | Address Redacted | | | | |
| McClain Family Cellars, INC | Laguna Festival Center, LLC | 805-859 Laguna Canyon Dr | 849 | Laguna Beach | CA | 92651 |
| McGriff Insurance Broker | | 130 Theory | Suite 200 | Irvine | CA | 92617 |
| McWilliams, Amberah | | Address Redacted | | | | |
| McWilliams, Toni | | Address Redacted | | | | |
| Meacham, Nathan | | Address Redacted | | | | |
| Medel, Elias | | Address Redacted | | | | |
| Medel, Malakai | | Address Redacted | | | | |
| Medel, Micah | | Address Redacted | | | | |
| Meinyk, Bella | | Address Redacted | | | | |
| Melissa Harrington | | Address Redacted | | | | |
| Mendez Jr, Luis | | Address Redacted | | | | |
| Mendez, Isaac | | Address Redacted | | | | |
| Mendez, Kimberly | | Address Redacted | | | | |
| Mendez, Vincent | | Address Redacted | | | | |
| Merriett Family | | Address Redacted | | | | |
| MH Handmade | Cliff Village, LLC | 521, 533, 535, 537, & 577 South Coast Highway | 537 South Coast Highway | Laguna Beach | CA | 92651 |
| Miller, Hedi | | Address Redacted | | | | |
| MJA Restaurants, Inc. | c/o 4G Wireless, Inc. | 303 Broadway Street 104-155 | | Laguna Beach | CA | 92651 |
| MJA Restaurants, Inc. | c/o Polsinelli PC | Attn: Christopher A. Ward | 222 Delaware Avenue  1101 | Wilmington | DE | 19801 |
| Mohammad Honarkar | c/o Polsinelli PC | Attn: Christopher A. Ward | 222 Delaware Avenue  1101 | Wilmington | DE | 19801 |
| Mohammad Honarkar | | Address Redacted | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Mohammad Honarkar | | Address Redacted | | | | |
| Molina, Mario | | Address Redacted | | | | |
| Molohua, Maria Jessica | | Address Redacted | | | | |
| MOM AS Investor Group LLC | Attn: Jason Miller | 520 Newport Center Drive | Suite 480 | Newport Beach | CA | 92660 |
| MOM AS Investor Group LLC | c/o Bayard, P.A. | Attn: Ericka F. Johnson & Steven D. Adler | 600 N. King Street  400 | Wilmington | DE | 19801 |
| MOM AS Manager LLC | Attn: Jason Miller | 520 Newport Center Drive | Ste 480 | Newport Beach | CA | 92660 |
| MOM BS Investor Group LLC | | 520 Newport Center Drive | Suite 480 | Newport Beach | CA | 95660 |
| MOM BS Investor Group LLC | | 520 Newport Center Drive | Suite 480 | Newport Beach | CA | 92660 |
| MOM BS Investor Group LLC | | 520 Newport Center Drive | Suite 480 | Newport Beach | CA | 92660 |
| MOM BS Investor Group LLC | | 520 Newport Center Drive | Suite 480 | Newport Beac | CA | 92660 |
| MOM BS Investor Group LLC | c/o Bayard, P.A. | Attn Ericka F. Johnson, Steven D. Adler | 600 N. King Street  400 | Wilmington | DE | 19801 |
| MOM BS Investor Group LLC | Ericka F. Johnson, Steven D. Adler | Bayard, P.A. | 600 N. King Street, Suite 400 | Wilmington | DE | 19801 |
| MOM BS Investor Group LLC | Ericka F. Johnson, Steven D. Adler | Bayard, P.A. | 600 N. King Street  400 | Wilmington | DE | 19801 |
| MOM BS Investor Group LLC | Ericka F. Johnson, Steven D. Adler | Bayard, P.A. | 600 N. King Street  400 | Wimington | DE | 19801 |
| MOM BS Investor Group LLC | Ericka F. Johnson, Steven D. Adler | Bayard, P.A. | 600 N. King Street  400 | Wilmington | DE | 19803 |
| MOM BS Investor Group LLC | Ericka F .Johnson, Steven D. Adler | Bayard, P.A. | 600 N. King Street  400 | Wilmington | DE | 198001 |
| MOM BS Manager LLC | Attn: Jason Miller | 520 Newport Center Drive | Suite 480 | Newport Beach | CA | 92660 |
| MOM CA Investco LLC | Attn: Jason Miller | 520 Newport Center Drive | Suite 480 | Newport Beach | CA | 92660 |
| MOM CA Investor Group LLC | | 1675 S State St Suite B | | Dover | DE | 19901 |
| MOM CA Investor Group LLC | Attn: Deba Shyam | 520 Newport Center Drive | Suite 480 | Newport Beach | CA | 92660 |
| MOM CA Investor Group LLC | c/o Bayard, P.A. | Attn: Ericka F. Johnson, Steven D. Adler | 600 N. King Street  400 | Wilmington | DE | 19801 |
| MOM CA Investor Group LLC | Ericka F. Johnson, Steven D. Adler | Bayard, P.A. | 600  400 | Wilmington | DE | 19801 |
| MOM CA Investor Group, LLC | | 520 Newport Center Drive | Suite 480 | Newport Beach | CA | 92660 |
| MOM CA Manager LLC | | 520 Newport Center Dr | Suite 480 | Newport Beach | CA | 92660 |
| MOM CA Manager LLC | Attn: Deba Shyam | 520 Newport Center Drive | Suite 480 | Newport Beach | CA | 92660 |
| Montes, Jaclyn D. | | Address Redacted | | | | |
| Moore, Adonis | | Address Redacted | | | | |
| Moore, Emily | | Address Redacted | | | | |
| Moore, Envy | | Address Redacted | | | | |
| Moore, Nawla | | Address Redacted | | | | |
| Morgan, J'laiah | | Address Redacted | | | | |
| Mulder Jr, David | | Address Redacted | | | | |
| Mutual Trading Co Inc | | 4200 Shirley Ave | | El Monte | CA | 91731-1130 |
| My Laguna Stay, Inc. | | 24351 Armada Drive | | Dana Point | CA | 92629 |
| Myhra, Carley | | Address Redacted | | | | |
| Naelda J. Merritt, Trustee of the Richard and NaeldaMerritt Family Trust | | Address Redacted | | | | |
| Nano Banc | | 7755 Irvine Center Dr | Ste 300 | Irvine | CA | 92618-2904 |
| Nano Banc | c/o Connolly Gallagher LLP | Attn: Jeffrey C. Wisler | 1201 North Market St  20th Fl | Wilmington | DE | 19801 |
| Nano Banc | c/o Hunton Andrews Kurth LLP | Attn: Brian Clarke | 200 Park Ave | New York | NY | 10166 |
| Nano Banc | c/o Hunton Andrews Kurth LLP | Attn: Timothy A. Davidson II | 600 Travis St  4200 | Houston | TX | 77002 |
| Nano Banc | c/o Legal Process | 7755 Irvine Centre Drive | #300 | Irvine | CA | 92618 |
| National Construction Rentals | | 1550 E Chestnut Ave | | Santa Ana | CA | 92701 |
| Navarro-Gallegos, Jose L. | | Address Redacted | | | | |
| Nelson, Tamara | | Address Redacted | | | | |
| Newmark Group, Inc | | 125 Park Ave | | New York | NY | 10017 |
| Newmark Group, Inc | | One Penn Plaza, 34th Fl | | New York | NY | 10119 |
| Newmark Group, Inc | | One Liberty Plaza | | New York | NY | 10006 |
| Newport Crossing LLC | c/o 4G Wireless, Inc. | Attn: Mohammad Honarkar | 303 Broadway Street 104-155 | Laguna Beach | CA | 92651 |
| Newport Crossing LLC | c/o Polsinelli PC | Attn: Christopher A. Ward | 222 Delaware Avenue  1101 | Wilmington | DE | 19801 |
| Nguyen, Chau | | Address Redacted | | | | |
| Nolan, Ruth | | Address Redacted | | | | |
| Norman, George | | Address Redacted | | | | |
| Norman, Uziel | | Address Redacted | | | | |
| Nunez, Jose | | Address Redacted | | | | |
| O'Gorman, Nancy | | Address Redacted | | | | |
| Oatman Architects, Inc. | | 412 31st St | | Newport Beach | CA | 92663 |
| OC Health Care Agency | | 405 W 5th St | | Santa Ana | CA | 92799 |
| Office of the United States Attorney for the District of Delaware | Attn: U.S. Attorney | 1313 N Market St | PO Box 2046 | Wilmington | DE | 19801 |
| Oh, Mi Young | | Address Redacted | | | | |
| Oltehua Aguilar, Isabel | | Address Redacted | | | | |
| Oltehua Molohua, Esmeralda | | Address Redacted | | | | |
| Oltehua, Adonai | | Address Redacted | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Ong, Gregory | | Address Redacted | | | | |
| Optima Salon | The Masters Building, LLC | 2711 E Coast Highway | C | Corona Del Mar | CA | 92625 |
| Orange County Treasurer-Tax Collector | | PO Box 1438 | | Santa Ana | CA | 92702-1438 |
| Orkin Services of California d/b/a Orkin Pest Control | | P.O. Box 740300 | | Cincinnati | OH | 45274-0300 |
| Orozco, Anthony J. | | Address Redacted | | | | |
| Ortiz, Arturo | | Address Redacted | | | | |
| Ortiz, Isabella | | Address Redacted | | | | |
| Osan, Tristen | | Address Redacted | | | | |
| Pacific Coast Data, Inc. | | 603 Seagaze Drive #129 | | Oceanside | CA | 90505 |
| Pacific High Yield Fund 1, LLC | Attn: Shaun Tan | 1161 S Garfield Avenue, #300 | | Alhambra | CA | 91801-5432 |
| Paek, Mu Sang | | Address Redacted | | | | |
| Pandocony, Parion | | Address Redacted | | | | |
| Parra, Yovani | | Address Redacted | | | | |
| Pascual, Santos | | Address Redacted | | | | |
| Pastor, Pablo | | Address Redacted | | | | |
| Pender, Kannon | | Address Redacted | | | | |
| Perez, Antelmo | | Address Redacted | | | | |
| Perez, David L. | | Address Redacted | | | | |
| PMF CA REIT, L.L.C. | c/o Tullius Law Group | Attn: Jennifer R. Tullius | 515 S Flower St., 18th Floor | Los Angeles | CA | 90071 |
| Polestar South Coast Realty, LLC | | 305 N Coast Hwy | Unit B, C, D, & E | Laguna Beach | CA | 92651 |
| Poole Jr, Roy | | Address Redacted | | | | |
| Preferred Bank | Attn: Carol Lee, Senior Vice President | 601 S Figueroa St | 48th Fl | Los Angeles | CA | 90017 |
| Preferred Bank | c/o Frandzel Robins Bloom & Csato LC | Attn: Michael J. Gomez | 1000 Wilshire Blvd  19th Fl | Los Angeles | CA | 90017 |
| Premier Patio Heating | | PO Box 6470 | | Oceanside | CA | 92052 |
| Prevail Strength & Conditioning | Laguna Festival Center, LLC | 805-859 Laguna Canyon Dr | 837 | Laguna Beach | CA | 92651 |
| Rachel Case | c/o Chambers & Noronha | Attn: Gary L. Chambers | 2070 N Tustin Ave | Santa Ana | CA | 92705 |
| Rachel Case | c/o Kennedy & Souza, APC | Attn: Kevin P. Kennedy, Erika L. Sandler | 7964 Arjons Dr  I | San Diego | CA | 92126 |
| Rachel Case | c/o Walker & Kirkpatrick | Attn: John J. Walker II, Jason A. Kirkpatrick | 21243 Ventura Blvd  201 | Woodland Hills | CA | 91364 |
| Ramirez, Salvador | | Address Redacted | | | | |
| Rangel, Fabiola | | Address Redacted | | | | |
| Raymond, Lucas F. | | Address Redacted | | | | |
| Rayne Water Systems | | 17835 SkyPark Cr | Suite M | Irvine | CA | 92614 |
| Reece Supply, LLC | c/o Mark A Kirkorsky PC | PO Box 25287 | | Tempe | AZ | 85285 |
| Regal Wine Company | | P.O. Box 2160 | | Windsor | CA | 95492-2160 |
| Rellecchia, Roberto | | Address Redacted | | | | |
| Rent Group Inc. | | 1099 Stewart St | Ste 600 | Seattle | WA | 98101-2161 |
| Resendiz, Cristian | | Address Redacted | | | | |
| Resendiz, Jose Antonio | | Address Redacted | | | | |
| Retreat at Laguna | c/o Bryson Casualty | Attn: Greg D. Pyle | 3777 Long Beach Blvd  5th Flr | Long Beach | CA | 90807 |
| Reyes, Silvia | | Address Redacted | | | | |
| Rico, Nordelia | | Address Redacted | | | | |
| Risper Jr, Daniel | | Address Redacted | | | | |
| Rivas Donado , Amanda R | | Address Redacted | | | | |
| Rivas Donado, Alison M | | Address Redacted | | | | |
| Rodriguez, Isaias A. | | Address Redacted | | | | |
| Rohner, Christian | | Address Redacted | | | | |
| Roman Moreno, Celio | | Address Redacted | | | | |
| Romero, Jacob | | Address Redacted | | | | |
| Romero, Jacob S. | | Address Redacted | | | | |
| Romero, Louie I. | | Address Redacted | | | | |
| Rosales, Amber | | Address Redacted | | | | |
| Ruiz, Stephanie | | Address Redacted | | | | |
| S.P. Sapori Italiani | Laguna Festival Center, LLC | 805-859 Laguna Canyon Dr | 853 | Laguna Beach | CA | 92651 |
| Sadeghi, Arman | | Address Redacted | | | | |
| Saenz, Marlene J. | | Address Redacted | | | | |
| Sailor, Ava | | Address Redacted | | | | |
| Sailor, Brock | | Address Redacted | | | | |
| Sailor, Paige | | Address Redacted | | | | |
| Sain Builders | | 13681 Newport Ave #8 | | Tustin | CA | 92780 |
| Saltsman, Mahboobeh | | Address Redacted | | | | |
| San Bernardino County | c/o Office of the Tax Collector | Attn: Maria Santos | 268 W Hospitality Ln  1st Fl | San Bernardino | CA | 92415 |
| Sanchez Herrera, Ricardo | | Address Redacted | | | | |
| Sanchez Jr, Antonio | | Address Redacted | | | | |
| Sanchez, Eliana | | Address Redacted | | | | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Sanchez, Ismael | | Address Redacted | | | | |
| Sanchez, Juan Manuel | | Address Redacted | | | | |
| Sanchez, Mario | | Address Redacted | | | | |
| Sanchez, Ricardo | | Address Redacted | | | | |
| Sandoval, Josie | | Address Redacted | | | | |
| Santelis, Mariano | | Address Redacted | | | | |
| Schmidt, Elise | | Address Redacted | | | | |
| Schmidt, Henry | | Address Redacted | | | | |
| Scott, Christina | | Address Redacted | | | | |
| Scout Distribution LLC | | 10115 Carroll Canyon Rd | | San Diego | CA | 92131 |
| Scout Distribution LLC | Attn: Jeffrey Hansson | 10119 Carroll Canyon Road | | San Diego | CA | 92131 |
| Sebastian, Scott | | Address Redacted | | | | |
| Sesac LLC | | P.O. Box 737457 | | Dallas | TX | 75373-7457 |
| Setness Tours | | 2432 Benjamin Holt Dr | | Stockton | CA | 95207 |
| Seven 7 Seven | | 777 at Laguna, LLC | | Laguna Beach | CA | 92651 |
| Seven Degrees Laguna, Inc | 777 at Laguna, LLC | 777 Laguna Canyon Road | 777 LCR-B | Laguna Beach | CA | 92651 |
| Seven Degrees Laguna, Inc. | 891 Laguna Canyon Road, LLC | 891 Laguna Canyon Road | 891 LCR -Main | Laguna Beach | CA | 92651 |
| Seven Degrees Laguna, Inc. | c/o 4G Wireless, Inc. | 303 Broadway Street 104-155 | | Laguna Beach | CA | 92651 |
| Seven Degrees Laguna, Inc. | Christopher A. Ward | Polsinelli PC | 222 Delaware Avenue  1101 | Wilmington | DE | 19801 |
| Shah, Ariana | | Address Redacted | | | | |
| Sierra Jr, Angel | | Address Redacted | | | | |
| Skyline Pest Control | | 27122 Paseo Espada | Ste 1001 | San Juan Capo | CA | 92675-6723 |
| Smith, Christie | | Address Redacted | | | | |
| Socal Gas | | PO Box C | | Monterey Park | CA | 91756 |
| Solano, Bartolome | | Address Redacted | | | | |
| Solis, Luis A | | Address Redacted | | | | |
| Sonitrol Orange County, LLC | Attn: Chris Welsh | 23 Mauchly | #100 | Irvine | CA | 92618 |
| Sosa, Boston | | Address Redacted | | | | |
| Sosa, Selena | | Address Redacted | | | | |
| Sotto, Brian | | Address Redacted | | | | |
| South Coast Fire Protection, Inc. | | 1908 South El Camino Real | Suite B | San Clemente | CA | 92672 |
| Southern California Edison | | PO Box 300 | | Rosemead | CA | 91772-0001 |
| Southern California Edison | | PO Box 6400 | | Rancho Cucamonga | CA | 91729-6400 |
| Southern California Edison Company | | PO Box 6109 | | Covina | CA | 91722 |
| Southern Glazer's Wine and Spirits, LLC | | Southern Glazer's of CA South File 56002 | | Los Angeles | CA | 90074-6002 |
| Specialty Apartment Supply | | P.O. Box 6110 | | Anaheim | CA | 92816 |
| Spectrum | | 400 Washington Blvd | | Stamford | CT | 06902 |
| Sports Leisure Vacation | | 9812 Old Winery Place | Suite One | Sacramento | CA | 95827 |
| St John, Chad | | Address Redacted | | | | |
| Standard Air Mechanical Inc | | PO Box 5803 | | Norco | CA | 92860 |
| Stolpman Vineyards LLC | | 2434 Alamo Pintado Ave | | Los Olivos | CA | 93441 |
| Stolpman Vineyards LLC | | PO Box 488 | | Los Olivos | CA | 93441 |
| Story, Jimere | | Address Redacted | | | | |
| Straub Distributing Company | | 4633 E La Palma Ave | | Anaheim | CA | 92807 |
| Straub Distributing Company, ltd | Attn: Credit Department | 4633 E La Palma Ave | | Anaheim | CA | 92807 |
| Summers, Larry C. | | Address Redacted | | | | |
| Sumner, Scott P. | | Address Redacted | | | | |
| Sysco Riverside, Inc. | | 15750 Meridian Parkway | | Riverside | CA | 92518 |
| Tafolla, Danny | | Address Redacted | | | | |
| Tamillo, Riley | | Address Redacted | | | | |
| Taryn Holt, Nikki Bostwick | c/o Freeman & Associates, ALC | Attn: Peter C. Freeman | PMB 262  19363 Williamette Dr | West Linn | OR | 97068-2010 |
| Tejada, Jacob | | Address Redacted | | | | |
| Tejada, Layla | | Address Redacted | | | | |
| Telepacific Communication | | 303 Colorado St Ste 2075 | | Austin | TX | 78701 |
| Telepacific Communication | | PO Box 50913 | | San Diego | CA | 92150-9013 |
| Terry's Testing | | PO Box 247 | | Kimberly | ID | 83341-0247 |
| The Chefs Warehouse West Coast, LLC | c/o Alexis A. Leventhal | 225 Fifth Avenue | | Pittsburgh | PA | 15222 |
| The Gurdip S. Malik Irrevocable Trust Dated April 10, 1994 | | Address Redacted | | | | |
| The Law Office of James M. Blucker | | 3800 Concours St, Suite 300 | | Ontario | CA | 91764 |
| The Law Office of James M. Blucker | | 3090 Bristol Street, Suite 255 | | Costa Mesa | CA | 92626 |
| The Malik Family Living Trust Dated April 10, 1994 | | Address Redacted | | | | |
| The Malik Family Living Trust Dated April 10, 1994 | | Address Redacted | | | | |
| The Picerne Group, Inc. | | 5000 Birch St | #600 | Newport Beach | CA | 92660 |
| The Picerne Group, Inc. | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney and Avery Jue Meng | 1201 N. Market Street  16th Floor | Wilmington | DE | 19801 |

In re: MOM CA Investco LLC, et al..
Case No. 25-10321 (BLS)

9 of 10



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| The Picerne Group, Inc. | Morris, Nichols, Arsht & Tunnell LLP c/o Robert J. Dehney and Avery Jue Meng | 1201 N. Market Street | 16th Floor | Wilmington | DE | 19801 |
| The Picerne Group, Inc. | Paul Hastings LLP, c/o Roger G. Schwartz | 200 Park Avenue | | New York | NY | 10166 |
| Thomas Seamon Company, Court-appointed Monitor | | 465 Forest Ave | Ste G | Laguna Beach | CA | 92651-2372 |
| Thompson, Rosalie | | Address Redacted | | | | |
| TK Elevator Corporation | | P.O. Box 3796 | | Carol Stream | IL | 60132-3796 |
| Torres Flores, Alejandro | | Address Redacted | | | | |
| Torres, Isabella | | Address Redacted | | | | |
| Torrez, Stephanie | | Address Redacted | | | | |
| TPx Communications [Telepacific Communications] | Attn: Justine Wagner | 3300 N. Cimarron Road | | Las Vegas | NV | 89129 |
| Travelers Casualty Insurance Company of America | Attn: Travelers CL Remittance Center | PO Box 660317 | | Dallas | TX | 75266-0371 |
| Travelers Indemnity Company & Insurance Affiliates | c/o Account Resolution | Attn: Katie Beliveau | 40 Media Dr, Ste 100 | Queensbury | NY | 12804 |
| Trevino, Dahlia | | Address Redacted | | | | |
| Trujillo, Marlene | | Address Redacted | | | | |
| TS Worldwide LLC dba HVS | Attn: Kirsten Z. Smiley | 140 S Lake Avenue Suite 300 | | Pasadena | CA | 91101 |
| U.S. Small Business Administration, | | 10737 Gateway West, #300 | | El Paso | TX | 79935 |
| United Corporate Services, Inc | | 705 Bidwell Street, #3-305 | | Folsom | CA | 95630 |
| United Here Local 11 | | 464 South Lucas Avenue | Ste201 | Los Angeles | CA | 90017 |
| Uresti, Daniel J. | | Address Redacted | | | | |
| US Foods, Inc. | Attn: Brian Shaw & Cozen O'Connor | 123 North Wacker Drive | Suite 1800 | Chicago | IL | 60606 |
| US Foods, Inc. | Attn: Kerry Carlson, Legal Department | 9399 W Higgins Rd. | | Rosemont | IL | 60018 |
| Valente, Santos | | Address Redacted | | | | |
| Vargas, Carlos Alberto A | | Address Redacted | | | | |
| Varner, Doyle | | Address Redacted | | | | |
| Vasquez, Enelly | | Address Redacted | | | | |
| Vazquez Mercado, Juan Carlos | | Address Redacted | | | | |
| Vazquez, Norberto | | Address Redacted | | | | |
| Velasco, Kayla | | Address Redacted | | | | |
| Velasquez, Jennifer | | Address Redacted | | | | |
| Velasquez, Leland | | Address Redacted | | | | |
| Velasquez, Leona | | Address Redacted | | | | |
| Velasquez, Noellie | | Address Redacted | | | | |
| Veloz, Aizen | | Address Redacted | | | | |
| Veloz, Harlena | | Address Redacted | | | | |
| Veloz, Yvonne | | Address Redacted | | | | |
| Verduzco, Isabella | | Address Redacted | | | | |
| Verizon | | 1095 Avenue of the Americas | | New York | NY | 10036 |
| Verizon | | 26741 Aliso Creek R | | Aliso Viejo | CA | 92656 |
| Vierergruppe Management Inc | | 1932 East Deere Avenue | | Santa Ana | CA | 92705 |
| Villegas, Malaya | | Address Redacted | | | | |
| Walker, Craig A | | Address Redacted | | | | |
| Walsh, Liam | | Address Redacted | | | | |
| Wayne Provision Co., Inc | | 5030 Gifford Ave | | Vernon | CA | 90058 |
| West Coast Business Capital, LLC | | 116 Nassau Street, Suite 804 | | New York | NY | 10038 |
| West Coast Coffee & Tea Hub | | 640 South Coast Highway | Unit 3B | Laguna Beach | CA | 92651 |
| WestAir Gases & Equipment Inc | Attn: Elizabeth Castillo | 2505 Congress Street | | San Diego | CA | 92110 |
| WestAir Gases & Equipment Inc. | | P.O. Box 31001-4191 | | Pasadena | CA | 91110-4191 |
| White, Jordan A. | | Address Redacted | | | | |
| Willbo, LLC | | 353 N Coast Hwy | | Laguna Beach | CA | 92651 |
| Willbo, LLC | | 353 North Coast Hwy | | Laguna Beach | CA | 92651 |
| Wilshire Quinn Income Fund REIT, LLC | | 2550 Fifth Avenue | Ste 1070 | San Diego | CA | 92103 |
| Wilshire Quinn Income Fund REIT, LLC | Attn: Kaitlyn May | 1920 Old Tustin Ave | | Santa Ana | CA | 92705 |
| Wolters Kluwer Lien Solutions | | P.O. Box 29071 | | Glendale | CA | 91209-9071 |
| YSM Designs | | 305 N Coast Hwy | Unit L & P | Laguna Beach | CA | 92651 |
| YSM Designs PC | | 305 N. Coast Highway | Ste L | Laguna Beach | CA | 92651 |
| Zamarripas, Juan | | Address Redacted | | | | |
| Zendejas, Naomi S. | | Address Redacted | | | | |

# **Exhibit B**

 STRETTO

**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| 4G Wireless, Inc. | Attn: Mohammad Honarkar | | mhonarkar@4g-ventures.com |
| A&S Accounting Solutions | | | audra@asaccountingsolutions.com |
| Aceves, Angel F. | | | Address Redacted |
| Aguilar, Gloria | | | Address Redacted |
| Ahmadi, Ali A. | | | Address Redacted |
| Ahmadi, Sara | | | Address Redacted |
| Albright, Melissa J. | | | Address Redacted |
| Alcocer, Marcos L. | | | Address Redacted |
| Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Michael Farrell, Scott Leipzig, Tim Hsu, Stephanie Roberts, Gabriela Perez, and Matt Marino | | mfarrell@allenmatkins.com mmarino@allenmatkins.com |
| Almazan, Samantha | | | Address Redacted |
| Alvarado, Tina L. | | | Address Redacted |
| Andrade Jr, Antonio | | | Address Redacted |
| Angry Chef Kitchen Repair | | | service@angrychefrepair.com |
| Anthony, Debra Marks | | | Address Redacted |
| Aquatrends | | | team@aquatrendspools.com |
| Archibeque, Esther | | | Address Redacted |
| ARI Mechanical | | | arimchanical@gmail.com |
| Arii, Brian K. | | | Address Redacted |
| Arsenal Restaurant Group, LL dba 61 Hundred Bread | | | 61hundredbread@gmail.com |
| Art-A-Fair | | | Address Redacted |
| Asher, Shamir | | | Address Redacted |
| Banc of California | | | treaury.management@bancofcal.com |
| Banc of California | c/o Pachulski Stang Ziehl & Jones LLP | Attn: James E. O'Neill, Edward A. Corma | joneill@pszjlaw.com ecorma@pszjlaw.com |
| Banc of California | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Richard M. Pachulski, Ira D. Kharasch | rpachulski@pszjlaw.com ikharasch@pszjlaw.com |
| Barraza, Joshua | | | Address Redacted |
| Belmontes, Nancy H. | | | Address Redacted |
| Berkeley Research Group LLC | | | jpohlot@thinkbrg.com |
| Berkley, Melanie E. | | | Address Redacted |
| Best Pool Service [Best Pool Service LLC] | Attn: Melissa Templin | | office@bestpool.com melissa@bestpool.com |
| Beverly, Sandra | | | Address Redacted |
| BINDI North America, Inc. | | | info@bindiusa.com |
| Bolden-Theil, Yolanda | | | Address Redacted |
| Bonilla, Christian | | | Address Redacted |
| Bonilla, Mario | | | Address Redacted |
| Booth, SophiaDawn L. | | | Address Redacted |
| Borquez, Joyce G. | | | Address Redacted |
| Boswell, Telia J. | | | Address Redacted |
| Bowden, Jeffrey J. | | | Address Redacted |
| BPM LLP | | | mduggans@bpmcpa.com |
| Brackett, Candice J. | | | Address Redacted |
| Braden, Tristen | | | Address Redacted |
| Brashears, Mike | | | Address Redacted |
| Brits, Tristan D. | | | Address Redacted |

In re: MOM CA Investco LLC, et al..
Case No. 25-10321 (BLS)

1 of 10



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Broadcast Music, Inc. | | | losangeles@bmi.com |
| Brownie, Jhavan | | | Address Redacted |
| Burgess, Kristie | | | Address Redacted |
| Burnett, Akeem A. | | | Address Redacted |
| Burns IV, John | | | Address Redacted |
| Burns, John | | | Address Redacted |
| Burries, LaTrenda | | | Address Redacted |
| Cabral, Yesenia D. | | | Address Redacted |
| Cabreros, Verissa I. | | | Address Redacted |
| Cal Star Services | | | info@calstar.com |
| California Department of Tax and Fee Administration | | | cerritosinquiries@cdtfa.ca.gov |
| California Franchise Tax Board | | | ftbfieldofficeappointments@ftb.ca.gov |
| California Office of the Attorney General | | | bankruptcy@coag.gov |
| California Office of Tourism | Attn: Reina Alvarez | | ralvarez@tourism.ca.gov |
| Camacho, Moises | | | Address Redacted |
| Camacho's Plumbing and Welding | Attn: Moises Camacho | | jose@camachorepair.com |
| Canales, Kevin | | | Address Redacted |
| Cannon, Eirka | | | Address Redacted |
| Cantor Group IV LLC | Attn: Deba Shyam | | cantorgroupiv@gmail.com deba@continuumanalytics.com |
| Cantor Group V LLC | | | cantorgroupv@gmail.com |
| Caravez, Kenia | | | Address Redacted |
| Caravez, Sajid | | | Address Redacted |
| Carreno, Itzumi M. | | | Address Redacted |
| Chavez, Edwin A. | | | Address Redacted |
| Chen-Walsh, YiTing | | | Address Redacted |
| City of Laguna Beach, CA | c/o Fire Recovery USA, LLC | | info@firerecoveryusa.com |
| City of Newport Beach, CA | | | revenuehelp@newportbeachca.gov |
| City of Redlands | | | mudcustomerservice@cityofredlands.org |
| City of San Bernardino, CA | Attn: Genoveva Rocha | | sbcityclerk@sbcity.org |
| Coastline Santa Monica Investments LLC | | | coastlinesantamonica@outlook.com |
| Coastline Santa Monica Investments, LLC | Attn: Ioannis Xilikakis | | coastlinesantamonica@gmail.com ron@ronaldrichards.com cathy.greer@faegredrinker.com |
| Conley, Charisse | | | Address Redacted |
| Contreras, Carlos G. | | | Address Redacted |
| Contreras, Noe G. | | | Address Redacted |
| Corbett, Marie | | | Address Redacted |
| Coronado, David | | | Address Redacted |
| Corporation Service Company | | | uccsprep@cscinfo.com |
| Corral, Daniel M. | | | Address Redacted |
| Corral, Martha O. | | | Address Redacted |
| Crunk, Nicole A. | | | Address Redacted |
| Cuevas, Marlene | | | Address Redacted |
| Culinary Specialties, Inc. | | | info@culinaryspecialties.net |
| Currie, LaShaun | | | Address Redacted |
| D&D Wholesale | | | ddwholesaler@gmail.com |

In re: MOM CA Investco LLC, et al..
Case No. 25-10321 (BLS)

Document Ref: KVDPH-JU2SR-Z4H8K-HSJ7L



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| David Gerrard | | | Address Redacted |
| Davis, Deondray M. | | | Address Redacted |
| Dean, Frances | | | Address Redacted |
| Dean, Kevin R. | | | Address Redacted |
| Dean, Tierra R. | | | Address Redacted |
| Delaware Department of Justice | Attn: Attorney General | | attorney.general@state.de.us<br>attorney.general@delaware.gov |
| Delaware Secretary of State | Delaware Division of Corporations | | jennifer.noel@delaware.gov |
| Department of Treasury - Internal Revenue Service | Attn: Joseph Wathen | | joseph.g.wathen@irs.gov |
| Diaz, Justin M. | | | Address Redacted |
| Donado Flores, Elvira R. | | | Address Redacted |
| Dougan, Gregory R. | | | Address Redacted |
| Drummer, Lela E. | | | Address Redacted |
| Eason, Karmen | | | Address Redacted |
| Eason, Lavashon | | | Address Redacted |
| Ejaz, Nabeela | | | Address Redacted |
| Ejaz, Smyrna | | | Address Redacted |
| El Ranchero Electric | | | services@elranchoelectric.com |
| Enterprise Bank & Trust | Attn: Durene Sarmiento | | cso@enterprisebank.com<br>dsarmiento@enterprisebank.com |
| Enterprise Bank and Trust | c/o Armstrong Teasdale LLP | Attn: David L. Going | dgoing@atllp.com |
| Enterprise Bank and Trust | c/o Armstrong Teasdale LLP | Attn: Eric M. Sutty | esutty@atllp.com |
| Escalante, Daniel | | | Address Redacted |
| Escalante, David | | | Address Redacted |
| Escobedo, Tania J. | | | Address Redacted |
| Espino, Danielle A. | | | Address Redacted |
| Estrov, Mayah Z. | | | Address Redacted |
| Felipe, Yvette | | | Address Redacted |
| Ferguson, Cindy | | | Address Redacted |
| Fernandez, Adrianna M. | | | Address Redacted |
| Fidelity National Title Company, Does | | | firstclasscs@fnf.com<br>foreclosure@fnf.com |
| Firoozeh Zargar Izadi | | | Address Redacted |
| Flashman, Andrew | | | Address Redacted |
| Flores, Adriana | | | Address Redacted |
| Flores, Allan | | | Address Redacted |
| Flores, Azriel | | | Address Redacted |
| Flores, Denise | | | Address Redacted |
| Flores, Donovan | | | Address Redacted |
| Francisco Cruz, Berenice | | | Address Redacted |
| Frevert, Duane | | | Address Redacted |
| Fuscoe | | | ar-invoices@fuscoe.com |
| Fuscoe Engineering Inc [Fuscoe] | Attn: Vincent Tran | | vtran@fuscoe.com |
| Galvan, Brenda Y. | | | Address Redacted |
| Galvan, Daniel | | | Address Redacted |
| Galvan, Federico | | | Address Redacted |
| Gamez, Martin G. | | | Address Redacted |

In re: MOM CA Investco LLC, et al..
Case No. 25-10321 (BLS)

3 of 10



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Garcia, Adrian A. | | | Address Redacted |
| Garcia, Angel | | | Address Redacted |
| Garcia, Gustavo R. | | | Address Redacted |
| Garcia, Isaac | | | Address Redacted |
| Garcia, Jonathan J. | | | Address Redacted |
| Gentry, Jkaire | | | Address Redacted |
| Gentry, Markai | | | Address Redacted |
| Gibbs, Marcus T. | | | Address Redacted |
| Gilkey, Joel | | | Address Redacted |
| Gill, Jaxon | | | Address Redacted |
| Gill, Ryder | | | Address Redacted |
| Goins II, Robbie | | | Address Redacted |
| Gomez, Francisco | | | Address Redacted |
| Gomez, Mayra | | | Address Redacted |
| Gomez, Miriam X. | | | Address Redacted |
| Gonzales, Jonathan D. | | | Address Redacted |
| Gonzalez, Bryan J. | | | Address Redacted |
| Gonzalez, Nazario | | | Address Redacted |
| Goodloe, Imani Z. | | | Address Redacted |
| Green, Gerrod | | | Address Redacted |
| Griman, Elaine B. | | | Address Redacted |
| Guillen, Peter V. | | | Address Redacted |
| Gutierrez, Xayla E. | | | Address Redacted |
| Haines, Brianna N. | | | Address Redacted |
| Halder, John | | | Address Redacted |
| Hampton, Felicia | | | Address Redacted |
| Harding, Chalon | | | Address Redacted |
| Harding, Nicholas | | | Address Redacted |
| Harrington, Melissa | | | Address Redacted |
| Harris, Christopher | | | Address Redacted |
| Harris, Denise | | | Address Redacted |
| Harris, Serena G. | | | Address Redacted |
| HD Supply, Inc. | | | sean.mcgeary@hdsupply.com |
| Henry, Sandra | | | Address Redacted |
| Hernandez, Antonio | | | Address Redacted |
| Hernandez, Ashley N. | | | Address Redacted |
| Higareda, Irma | | | Address Redacted |
| Holland, Lauren E. | | | Address Redacted |
| Hook Private Security Service | Attn: John Cummings | | cummings.jonathan@acsfactors.com |
| Hopscotch Press, Inc. | | | accounting@herecomestheguide.com |
| Industries Imaging | | | cs@copy411.com |
| Industries Imaging Technology Group | | | cs@copy411.com |
| International Marine Products Inc. | | | order@intmarine.com |
| InterSolutions, LLC | | | billing@intersolutions.com |
| Jackson, Christian D. | | | Address Redacted |
| Jackson, Imani | | | Address Redacted |
| Jackson, Travion D. | | | Address Redacted |

In re: MOM CA Investco LLC, et al..
Case No. 25-10321 (BLS)

4 of 10



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| James, Genie | | | Address Redacted |
| Jimenez, Audrey | | | Address Redacted |
| Jimenez, Gabriel | | | Address Redacted |
| Jimenez, Mayra | | | Address Redacted |
| Johnson, LDawn | | | Address Redacted |
| Johnson, Markita | | | Address Redacted |
| Jones, Derrick J. | | | Address Redacted |
| Jones, JaQay J. | | | Address Redacted |
| Juanita's Cleaning Service | | | info@juanitashousecleaning.com |
| JVC Services | | | customerrelations@jvc.com |
| Kannike, Brian K. | | | Address Redacted |
| Kendall Brill & Kelly LLP | | | mender@kbkfirm.com |
| Kobzeff Construction | | | jimkobzeff@msn.com |
| Laguna Beach Ales and Lagers, LLC | | | brooks@lagunabeer.com |
| Laguna Beach Beer Company | Laguna Festival Center, LLC | | accounting@lagunabeer.com brent@lagunabeer.com |
| Laguna Beach City Treasurer | Attn: Laura Parisi | | lparisi@lagunabeachcity.net |
| Laguna Beach County Water District | | | customerservice@lbcwd.org |
| Laguna College of Art & Design | Laguna Art District, LLC | | ap@lcad.edu wckirk@lcad.edu |
| Laguna College of Art and Design | Laguna Festival Center, LLC | | ap@lcad.edu wckirk@lcad.edu |
| Laguna Village Arts & Flowers, LLC | Cliff Village, LLC | | andrew@thecliffrestaurant.com sharon@thecliffrestaurant.com |
| Lagunas, Daniel C. | | | Address Redacted |
| Lainez, Allan A. | | | Address Redacted |
| Lane, Cynthia M. | | | Address Redacted |
| Larry Walters Pool Service | | | larrywalterspoolservice@gmail.com |
| Le Chef Bakery | | | order@lechef.net simont@lechef.net |
| Lermont, Sergio J. | | | Address Redacted |
| Liberty Landscaping, Inc. | | | office@libertylandscaping.com |
| Lincoln, Shelby L. | | | Address Redacted |
| Lone Oak Fund, LLC | | | loans@loneoakfund.com |
| Lone Oak Fund, LLC | c/o Hiller Law, LLC | Attn: Adam Hiller | ahiller@adamhillerlaw.com |
| Lone Oak Mortgage Fund, LLC | c/o Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron, Esq. | saron@wrslawyers.com |
| Long, Theresa | | | Address Redacted |
| Lopez, Jerry | | | Address Redacted |
| Lopez, Ramon C. | | | Address Redacted |
| Lopez, Samantha M. | | | Address Redacted |
| Los Angeles County Treasurer and Tax Collector | | | ttcollection@ttc.lacounty.gov |
| Los Angeles County, CA | | | helpdesk@assessor.lacounty.gov |
| Luther, Travis T. | | | Address Redacted |
| Macalma, Oliver | | | Address Redacted |
| Mahender Makhijani | c/o Cohen Law Group | Attn: Marc Cohen | marc@clgapc.com |
| Mancilla-Mendoza, Luis F. | | | Address Redacted |
| Mannoun, Ahmad I | | | Address Redacted |
| Mark Orgill | | | Address Redacted |
| Mark Orgill | c/o Toft Law Group APC | Attn: Nicole Toft, Esq. | nicole@toftlawgroup.com |
| Marshall, Jasmine S. | | | Address Redacted |

In re: MOM CA Investco LLC, et al..
Case No. 25-10321 (BLS)

Document Ref: KVDPH-JU2SR-Z4H8K-HSJ7L



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Marshall, Kenneth W. | | | Address Redacted |
| Martinez Molohua, Adriana | | | Address Redacted |
| Martinez Molohua, Virginia | | | Address Redacted |
| Martinez, Itzel | | | Address Redacted |
| Martinez, Ivan | | | Address Redacted |
| Martinez-Garcia, Marlene S. | | | Address Redacted |
| Masih, Saba | | | Address Redacted |
| Matthews, Shandricka K. | | | Address Redacted |
| Mauger, Eric | | | Address Redacted |
| Maynes, Cynthia A. | | | Address Redacted |
| Maynes, Richard A. | | | Address Redacted |
| McCall, Latoya K. | | | Address Redacted |
| McClain Family Cellars | | | support@mcclaincellars.com |
| McClendon, Sharon E. | | | Address Redacted |
| McKinnon, Vernell | | | Address Redacted |
| McKray, Robert A. | | | Address Redacted |
| McWilliams, Gregg | | | Address Redacted |
| Mcwilliams, Marcus J. | | | Address Redacted |
| Mendez, Luis R. | | | Address Redacted |
| Mendia, Sarai M. | | | Address Redacted |
| Mendoza, Debra D. | | | Address Redacted |
| Merritt Farms | c/o Wagner Jones Helser | Attn: Riley C. Walter, Ian J. Quinn | rwalter@wjhattorneys.com<br>ribtecf@wjhattorneys.com<br>iquinn@wjhattorneys.com |
| Miller, Alissa L. | | | Address Redacted |
| Miranda, Natalie M. | | | Address Redacted |
| Moerke, Austin T. | | | Address Redacted |
| Mohammad Honarkar | c/o 4G Wireless, Inc. | Attn: Mohammad Honarkar | mhonarkar@4g-ventures.com |
| Mohammad Honarkar and 4G Wireless, Inc | c/o Polsinelli PC | Attn: Christopher A. Ward, Shanti M. Katona, and Stephen A. Smith | cward@polsinelli.com<br>skatona@polsinelli.com<br>sasmith@polsinelli.com |
| Mohammad Honarkar and 4G Wireless, Inc. | c/o Polsinelli PC | Attn: Elisa Hyder, Esq. | ehyder@polsinelli.com |
| Molina, Crystal C. | | | Address Redacted |
| MOM Member Debtors | c/o Bayard PA | Attn: Ericka F. Johnson, Kevin G. Collins, Steven D. Adler, Ashly L. Riches | ejohnson@bayardlaw.com<br>kcollins@bayardlaw.com<br>sadler@bayardlaw.com<br>ariches@bayardlaw.com |
| Moore , Donovan | | | Address Redacted |
| Moreno, Beatriz V. | | | Address Redacted |
| Moreno, Christina | | | Address Redacted |
| Moreno, Esmeralda M. | | | Address Redacted |
| Much Shelist, P.C. | Attn: Glenn D. Taxman | | gtaxman@muchlaw.com |
| Mulder, David M. | | | Address Redacted |
| My Laguna Stay Inc. | | | vacation@everydaylux.com |
| Myles, Bridgett E. | | | Address Redacted |
| Nadeem, Ejaz | | | Address Redacted |

In re: MOM CA Investco LLC, et al..
Case No. 25-10321 (BLS)

6 of 10



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Nano Banc | Attn: Natalie Sedano | | mpendergrast@nanobanc.com<br>pb@nanobanc.com<br>nsedano@nanobanc.com |
| Navarro, Jonathan C. | | | Address Redacted |
| Newport Beach Salon & Suites, LLC | The Masters Building, LLC | | info@hairstylesbyrosy.com |
| Newport Meat Company | | | tonys@newportmeat.com |
| Norman, Cheyenne | | | Address Redacted |
| Novoa, Melissa M. | | | Address Redacted |
| NuCO2 LLC | | | customer.service@nuco2.com |
| Nunez, Alondra | | | Address Redacted |
| Office of the United States Trustee for the District of Delaware | Attn: Malcolm M. Bates/Benjamin A. Hackman | | ustpregion03.wl.ecf@usdoj.gov<br>malcolm.m.bates@usdoj.gov<br>benjamin.a.hackman@usdoj.gov |
| Optima Salon | The Masters Building, LLC | | javad@optimasalons.com |
| Orange County Treasurer-Tax Collector | Attn: Bankruptcy Unit, Damian Loza | | orangecountybk@ttc.ocgov.com<br>bk@octreasurer.gov |
| Ordaz, Caylee | | | Address Redacted |
| Orozco, William R. | | | Address Redacted |
| Osan, Shelley A. | | | Address Redacted |
| Ovation Networks, Inc. | | | support@ovationnetworks.com |
| Owens, Leticia M. | | | Address Redacted |
| Pacific Coast Propane LLC | | | chuck@pcproane.com |
| Pahdocony, Puneetuh | | | Address Redacted |
| Palacios, Jacina M. | | | Address Redacted |
| Patton, Terry | | | Address Redacted |
| Pelcastre, Veronica | | | Address Redacted |
| Pennington, Lynn A. | | | Address Redacted |
| Pepe, Corey R. | | | Address Redacted |
| Pepe, Mark | | | Address Redacted |
| Perez, Kristina | | | Address Redacted |
| Perez, Shellsea A. | | | Address Redacted |
| Perez, Timothy | | | Address Redacted |
| Phillips, Michael | | | Address Redacted |
| Platt, Wayne | | | Address Redacted |
| PMF CA REIT, LLC | | | randy@pmfundllc.com |
| PMF CA REIT, LLC | c/o Lewis Brisbois Bisgaard & Smith LLP | Attn: Ann M. Kashishian | ann.kashishian@lewisbrisbois.com |
| PMF CA REIT, LLC | c/o Tullius Law Group | Attn:  Jennifer R. Tulliu | jtullius@tulliuslaw.com |
| Portrait Spa (Timeless Beauty Aesthetics) | The Masters Building, LLC | | leases@portraitcare.com<br>rahul@portraitcare.com |
| Preferred Bank | | | carol.lee@preferredbank.com |
| Preferred Bank | c/o Frandzel Robins Bloom & Csato LC | Attn: Michael J. Gomez, Gerrick Warrington | mgomez@frandzel.com<br>gwarrington@frandzel.com |
| Preferred Bank | c/o Gellert Seitz Busenkell & Brown LLC | Attn: Michael Busenkell | mbusenkell@gsbblaw.com |
| Premier Patio Heating | | | cs@premierheaters.com |
| Prenovost  Normandin | Attn: Tom R. Normandin | | tnormandin@pnbd.com |
| Pro-Line Electrical Contractors, Inc. | | | info@prolineelectrical.com |
| Pyro-Comm Systems, Inc. | | | reception@pyrocomm.com |

In re: MOM CA Investco LLC, et al..
Case No. 25-10321 (BLS)

Document Ref: KVDPH-JU2SR-Z4H8K-HSJ7L



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ragland, DaJeanna | | | Address Redacted |
| Ramirez, Rafael | | | Address Redacted |
| Rebollar Pedraza, Eduardo | | | Address Redacted |
| Reece Bath & Kitchen | | | ecomsupport@reece.com |
| Regal Court Reporting | | | info@regalcourtreporting.com |
| Reynosa, Daniel | | | Address Redacted |
| Reynosa, Diana M. | | | Address Redacted |
| RHR Systems Inc. dba Trend Systems Group | | | reice@trendsystems.net |
| Ricks, Bianca M. | | | Address Redacted |
| Rivas Obregon, Higor L. | | | Address Redacted |
| Rivas, Justin M. | | | Address Redacted |
| Rivera, Brenda L. | | | Address Redacted |
| Rivera, Xavier M. | | | Address Redacted |
| Robinson, Ingla R. | | | Address Redacted |
| Rocker Bros Meat & Provision, Inc. | | | info@rockerbrosmeat.com |
| Rodriguez, Alejandro C. | | | Address Redacted |
| Rodriguez, Kasandra C. | | | Address Redacted |
| Rojas, Crescenio | | | Address Redacted |
| Romero, Gene X. | | | Address Redacted |
| Safi, Flora | | | Address Redacted |
| Sailor, Brenton A. | | | Address Redacted |
| Salarda, David L. | | | Address Redacted |
| Salazar Galvan, Veronica | | | Address Redacted |
| Salazar, Veronica | | | Address Redacted |
| Salsbury JR, Richard L. | | | Address Redacted |
| San Bernadino County, CA | | | james.skubic@sbcountyatc.gov |
| Sanchez Cardoza, JoseAntonio | | | Address Redacted |
| Sanchez, Pete J. | | | Address Redacted |
| Sandline Discovery, LLC | | | solutions@sandlineglobal.com |
| Santa Monica Seafood Company | | | orders@smseafood.com |
| Santos, Estefani | | | Address Redacted |
| Santos, Nancy | | | Address Redacted |
| Sarfraz, Nosheen | | | Address Redacted |
| Savory Gourmet | | | ar@savgourmet.com |
| Schindler Elevator Corporation | | | jacob.fowler@schindler.com |
| Schmidt, James R. | | | Address Redacted |
| Scott, Joan L. | | | Address Redacted |
| Scott, Timothy | | | Address Redacted |
| Securities and Exchange Commission (SEC) | Attn: Regional Director | | hardym@sec.gov |
| Securities and Exchange Commission (SEC) | Attn: Regional Director | | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov |
| Serrano, Kari T. | | | Address Redacted |
| SETEC Investigations | | | info@setecinvestigations.com |
| Shahbazi, Saeed | | | Address Redacted |
| Shane Townley Arts Foundation Inc. | | | shanetownley@me.com |
| Sierra, Angel J. | | | Address Redacted |
| Sio, Maurice | | | Address Redacted |

In re: MOM CA Investco LLC, et al..
Case No. 25-10321 (BLS)

8 of 10



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Smart Key Locksmith | | | smartkeylocksmiths@yahoo.com |
| Smith, Connor | | | Address Redacted |
| Smothers, Desmond G. | | | Address Redacted |
| Smothers, Pamela L. | | | Address Redacted |
| SoCalGas [The Gas Company,Southern California Gas Company] | Attn: Baker, Megan | | mbaker2@semprautilities.com |
| Sohail, Sylvia | | | Address Redacted |
| Sosa, Phillip | | | Address Redacted |
| Southern California Grading | | | estimating@socalgrading.com |
| Special "T" Water Systems | | | service@specialtwater.com |
| Spectrum [Spectrum Business, Spectrum Enterprise, Charter Communications] | Attn: Siobhan McEneany | | siobhan.mceneany@charter.com |
| SPG Holdings, Inc. | | | rio.phior@sagon-phior.com |
| Standard Air Mechanical, Inc. | | | felix96@live.com |
| State Wide Valet Parking Services | | | info@statewideparking.com |
| Statewide Seating & Grandstands, Inc. [San Diego Scaffold, Inc.] | Attn: Brian M. Daniels | | statewideseating@gmail.com |
| Stoker, Anthony M. | | | Address Redacted |
| Stoker, Bridget M. | | | Address Redacted |
| Stoker, Michael A. | | | Address Redacted |
| Story, Jimmy | | | Address Redacted |
| Strands Realty Group | The Masters Building, | | erik.ransdell@strandsrealtygroup.com |
| Suarez, Hector | | | Address Redacted |
| Summers, Brian | | | Address Redacted |
| Summers, Noah L. | | | Address Redacted |
| Superior Seafood Co. | Attn: Stephanie Robles | | orders@superiorseafoodco.com briana@superiorseafoodco.com stephanie@superiorseafoodco.com |
| SureTech Insurance Company | | | zoe.zuo@amwins.com |
| Tamillo, Sean E. | | | Address Redacted |
| Taylor, Krystal | | | Address Redacted |
| Tejada, Anthony D. | | | Address Redacted |
| Tepepa, Sebastian | | | Address Redacted |
| That Guy Services Inc. | | | service@usethatguy.com |
| The Chef's Warehouse West Coast LLC | | | chef@chefswarehouse.com |
| The Knot Worldwide, Inc. | | | billing@weddingpro.com |
| The Picerne Group, Inc. | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J. Dehney, Avery Jue Meng | rdehney@morrisnichols.com ameng@morrisnichols.com |
| The Picerne Group, Inc. | c/o Paul Hastings LLP | Attn: Roger G. Schwartz, Douglass Barron, Ezra Sutton | rogerschwartz@paulhastings.com douglassbarron@paulhastings.com ezrasutton@paulhastings.com |
| Thistlethwaite, James W | | | Address Redacted |
| Thorn, Anna | | | Address Redacted |
| Thorn, Anna | | | Address Redacted |
| Tocohua Xocua, Otilia | | | Address Redacted |
| Torres, Monica E. | | | Address Redacted |
| Traker Development | | | jim_trammell@yahoo.com |

In re: MOM CA Investco LLC, et al..
Case No. 25-10321 (BLS)

9 of 10



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Trend Systems Group | | | reice@trendsystems.net |
| Trevino, Leopoldo | | | Address Redacted |
| Truesdale, Melvin | | | Address Redacted |
| Truesdale, Noel | | | Address Redacted |
| Trujillo, Ashley | | | Address Redacted |
| UniShield | | | invoices@socalfirstaid.com |
| US Foods, Inc. | | | tradeinvoices@usfoods.com |
| Valenzuela, Melinda | | | Address Redacted |
| Vasquez, Alexis M. | | | Address Redacted |
| Vazquez Ziguenza, Bonifacio | | | Address Redacted |
| Velasco, Elaina | | | Address Redacted |
| Velasquez, Christopher | | | Address Redacted |
| Velasquez, Roberta | | | Address Redacted |
| Veloz, Andrew | | | Address Redacted |
| Vierergruppe Management Inc. | | | brian@vgruppemanagement.com |
| Villalobos, Rachel A. | | | Address Redacted |
| Villalpando, Dale | | | Address Redacted |
| Villamil, Olga | | | Address Redacted |
| VSS Electric | | | brad@vsselectric.com |
| Walden Environment | | | Address Redacted |
| Walden Environment | | | Address Redacted |
| Ware Disposal Inc. | | | info@waredisposal.com |
| White, Alfred | | | Address Redacted |
| White, Christina | | | Address Redacted |
| William, Janique C. | | | Address Redacted |
| Wilshire Quinn Income Fund REIT, LLC | c/o Ghidotti Berger, LLP | Attn: Kelsey Luu | mbrooks@ghidottiberger.com bknotifications@ghidottiberger.com |
| Wilshire Quinn Income Fund, LLC | | | info@wilshirequinn.com bknotifications@ghidottiberger.com |
| Wilshire Quinn Income Fund, LLC | c/o Stern & Eisenberg, PC | Attn: Daire J. Pyle | de_foreclosure@sterneisenberg.com |
| Wilson, Shawn V. | | | Address Redacted |
| Windfield, Jontre L. | | | Address Redacted |
| WNM Enterprises Inc. | | | billy@wnmgrp.com |
| Wong, Jesus | | | Address Redacted |
| Wong, Roxana E. | | | Address Redacted |
| Woods, Debrisha M. | | | Address Redacted |
| Worldwide Produce | | | shawnb@wwproduce.com |
| Yanez, Jeannette | | | Address Redacted |
| Yanez, Pearl J. | | | Address Redacted |
| Yglesias, Marina E. | | | Address Redacted |
| Zachary, Jaime | | | Address Redacted |
| Zalewski, Mya | | | Address Redacted |

In re: MOM CA Investco LLC, et al..
Case No. 25-10321 (BLS)

Document Ref: KVDPH-JU2SR-Z4H8K-HSJ7L